Mark S. Bostick (Bar No. 111241)
Lisa Lenherr (Bar No. 258091)
**FENNEMORE WENDEL**
1111 Broadway, 24th Floor
Oakland, California 94607-4036
Telephone: (510) 834-6600
Fax: (510) 834-1928
Email: mbostick@fennemorelaw.com
Email: tgreen@fennemorelaw.com
Email: llenherr@fennemorelaw.com

Attorneys for Gina R. Klump, Chapter 7 Trustee

UNITED STATES BANKRUPTCY COURT

NORTHERN DISTRICT OF CALIFORNIA

SAN JOSE DIVISION

| | |
|---|---|
| In re<br><br>PRINCESCA N. ENE,<br><br>                     Debtor. | Case No. 21-50901-MEH<br><br>Chapter 7<br><br>**DECLARATION OF AUSTIN WADE IN SUPPORT OF MOTION TO SUBSTANTIVELY CONSOLIDATE NON-DEBTOR ENTITIES**<br>**1) NANO ALLOYS, INC. a California Corporation dba NiTi Tubes fka NiTi Tubes, Inc.;**<br>**2) CARDINAL CORDIS HEALTH, a Wyoming Corporation; AND**<br>**3) NiTi TUBE, LLC, a Wyoming limited liability company**<br><br>Date:     January 19, 2023<br>Time:    1:30 p.m.<br>Place:   In Person or Via Zoom<br>            Courtroom 11<br>            280 South First Street<br>            San Jose, CA<br>Judge:  Hon. M. Elaine Hammond |

I, Austin Wade, declare as follows:

1. I am a member of the firm of Bachecki Crom & Co., LLP, accountants for Gina R. Klump, trustee of the above-captioned bankruptcy estate ("Trustee"). If called upon to testify regarding the facts set forth herein, I could and would competently testify to those facts based

025278.0002\6668668.4 DECLARATION OF AUSTIN WADE
28152611.3/521488.0002

upon my own personal knowledge, except for those matters based upon my belief, which I believe to be true.

2.    I submit this declaration in support of Trustee's above-captioned Motion ("**Motion**") to Substantively Consolidate Non-Debtor Entities: 1) Nano Alloys, Inc., a California Corporation dba NiTi Tubes fka NiTi Tubes, Inc. ("**Nano**"); 2) Cardinal Cordis Health, a Wyoming Corporation ("**CCH**")[1]; and 3) NiTi Tube, LLC, a Wyoming limited liability company ("**NiTi WY**") (collectively the "**Entities**"), filed herewith.

3.    In preparation for this Declaration and Motion, have reviewed, among others, documents received from Debtor; documents received in response to Trustee's Rule 2004 requests issues to Nano, NiTi Tubes, LLC, a California limited liability company ("**NiTi CA**"), and CCH; and documents found through a public records search.

4.    Entities' primary assets appear to be the funds held in the CCH accounts; as of early 2022, these accounts are valued at approximately $7,000,000.00 (the "**Entities' Assets**"), as follows:

| Bank Name | Acct Name | Acct # | Balance | Date |
|---|---|---|---|---|
| B of A | NiTi Tub, LLC | x2264 | 5,095.58 | 5/31/2022 |
| B of A | NiTi Tub, LLC | x6092 | 2,497.38 | 5/31/2022 |
| Chase | Cardinal Cordis Health | x2716 | 4,953.82 | 3/31/2022 |
| Chase | Cardinal Cordis Health | x3678 | 1,079.31 | 3/31/2022 |
| Chase | Nano Alloys, Inc. | x9632 | 29,941.83 | 3/31/2022 |
| Chase | Nano Alloys, Inc. | x0167 | 10,095.43 | 3/31/2022 |
| Chase | Nano Alloys, Inc. | x2380 | 7.46 | 3/31/2022 |
| Chase | Nano Alloys, Inc. | x2661 | 0.63 | 3/31/2022 |
| JP Morgan | Cardinal Cordis Health | **x1176** | 3,185,669.90 | 2/28/2022 |
| JP Morgan | Cardinal Cordis Health | **x1178** | 998,559.33 | 2/28/2022 |
| Wells Fargo | Cardinal Cordis Health | **x5100** | 3,101,920.58 | 3/31/2022 |
| | | | **7,339,821.25** | |

5.    Based on my investigation, I have prepared a summary of known creditors of the entities (the "**Entities' Liabilities**"), a true and correct copy is attached hereto as **Exhibit A**.

_____

[1] The Statement of Decision recites that CCH is a limited liability company; however, according to CCH's responses to Trustee's 2004 request, CCH is actually a Wyoming Corporation.

025278.0002\6668668.4
28152611.3/521488.0002
DECLARATION OF AMIT WADE
2

6. The Entities' accounting records are problematic through 2017, and non-existent past 2018. It appears that the Entities served no business purpose after 2018, and their accounts were primarily used as Debtor's personal piggybank. It will be extremely difficult to recreate the accounting records and unwind the various levels of entanglement between Debtor and the various Entities.

7. NiTi WY has two (2) accounts (x2264, x6092) with Bank of America ("**BOA**") and these accounts are subject to the Injunction (as defined in the Motion). Post-Petition, Debtor withdrew $152,162.19 from the NiTi WY BOA accounts x2264 and x6092. According to April and May 2022, statements for the NiTi WY BOA accounts x2264 and x6092, most of the monies went to Discover Bank, Coinbase, Barnard College, CitiBank CC, Debtor's daughter, and numerous personal expenditures. A summary of my findings along with redacted copies of the bank statement is attached hereto as **Exhibit B**.

8. I have reviewed the Entities' Assets, the projected Entities' Liabilities, and the claims filed in Debtor's case, and I believe that subordination of Mr. Darisme' s filed proof of claim will allow for full payment of the Entities' Liabilities (except for possible subordinated tax penalties). A true and correct copy of the anticipated waterfall is attached hereto as **Exhibit C**.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct, and that this declaration was executed on December 12, 2022, in South San Francisco, California.

_/s/ Austin Wade_
AUSTIN WADE

025278.0002\6668668.4
28152611.3/521488.0002

DECLARATION OF AUSTIN WADE

3

# EXHIBIT A

Estimated Entities' Liabilities

| # | Claimant | Estimated Amount | Date | Notes |
|---|---|---|---|---|
| 1 | BraunHagey & Borden LLP | $303,112.84 | 6/14/2021 | Arbitration award and judgment Case No. CPF-21-517342 (Superior Court, County of SF). **Award is against Nano Alloys Inc. dba Ni-Ti Tubes; Princesca Ene; and Wilson Eng** (includes interest) |
| 2 | Labor Commission of the State of California | $5,436.61 | 6/24/2019 | Andy Nguyen v. Nano Alloys, Alameda County Superior Court Case No. HG16822825 |
| 3 | Michelle Truong | $3,534.56 | 11/6/2019 | Michelle Troung v. Nano Alloy, Alameda County Superior Court Case No. RG20049831 |
| 4 | Employment Development Department (EDD) | $86.17 | 8/2/2021 | State Tax Lien Document No. U210071561015; Filing No. 25052867 |
| 5 | Alameda County (Tax Liens) | $802.84 | various | Filing No. 2020032632<br>Filing No. 2019021016<br>Filing No. 2018024195<br>Filing No. 2017030705<br>Filing No. 2021044830 |
| 6 | Andy Nguyen | $5,436.61 | 7/1/2016 | Andy Nguyen v. Nano Alloys, Alameda County Superior Court Case No. HG16822825 |
| 7 | S&M Moving Systems | $116,000.00 | TBD | Estimate |
| 8 | Data Safe | $20,000.00 | TBD | Estimate |
| 9 | Nano Alloys, Inc. v. Patrice Darisme, Santa Clara County Superior Court Case No. 18CV321769,<br><br>Counterclaim: *Darisme v. Nano Alloys, Inc., Wilson Eng, Princesca Ene* | $0 (WAIVED per agreement) | 2/14/2018 | Nano Alloys, Inc. v. Patrice Darisme, Santa Clara County Superior Court Case No. 18CV321769,<br><br>Counterclaim: *Darisme v. Nano Alloys, Inc., Wilson Eng, Princesca Ene* |
| 10 | IRS + FTB | $3,600,000.00 | TBD | Estimate is between $2,400,000-$3,600,000 |
| 11 | WFB AP Attorneys' Fees | $10,000.00 | TBD | Estimate |
| 12 | Medical device liability | $0.00 | N/A | Based on Statement of Decision this is believed to be $0 |
| 14 | **TOTAL** | **$4,064,409.63** | | |

# EXHIBIT B

**Princesca N. Ene (Debtor);   case #21-50901**
**Ch 11 Filed: 7/2/2021**
**Ch 11 Trustee Appointed: 1/31/2022**

### Summary Totals of B of A x2264 and B of A x6092 Bank Transfers (April & May 2022)

| | | | | (4/1/2022 - 5/31/2022) | | |

| Name | Memo | ank Accou | Split | Deposit | Payment | or (received) Net Paid |
|---|---|---|---|---|---|---|
| Discover Bank Total | | | | - | 135,176.05 | 135,176.05 |
| Coinbase.com Total | | | | 1,664.79 | 22,950.00 | 21,285.21 |
| Barnard College Total | | | | - | 13,570.80 | 13,570.80 |
| CitiCard Total | | | | - | 8,171.92 | 8,171.92 |
| Gabrielle Darisme Total | | | | - | 3,500.00 | 3,500.00 |
| Doordash Total | | | | - | 1,415.32 | 1,415.32 |
| Adolfo Lopez Total | | | | - | 1,400.00 | 1,400.00 |
| Smartsheet Total | | | | - | 900.00 | 900.00 |
| Hotel Delta Total | | | | - | 889.05 | 889.05 |
| Paypal Total | | | | 32.74 | 718.49 | 685.75 |
| Cash Withdrawal Total | | | | - | 500.00 | 500.00 |
| Water Heater Specialists Total | | | | - | 448.05 | 448.05 |
| TMobile Total | | | | - | 351.46 | 351.46 |
| Comcast Total | | | | - | 230.56 | 230.56 |
| Corporate Filings, LLC Total | | | | - | 225.00 | 225.00 |
| Starbucks Total | | | | - | 200.00 | 200.00 |
| Visa Total | | | | - | 200.00 | 200.00 |
| Children's Musical Theater Total | | | | - | 145.00 | 145.00 |
| Sprout's Farmer's Market Total | | | | - | 131.99 | 131.99 |
| Costco Total | | | | - | 122.61 | 122.61 |
| Taskrabbit Total | | | | - | 122.05 | 122.05 |
| Fandango Total | | | | - | 111.87 | 111.87 |
| Trader Joe's Total | | | | - | 105.70 | 105.70 |
| Rocketlaw Total | | | | - | 79.98 | 79.98 |
| Dick's Sporting Goods Total | | | | - | 75.18 | 75.18 |
| Wayfair Total | | | | - | 67.65 | 67.65 |
| Home Depot Total | | | | - | 64.09 | 64.09 |
| AMC Total | | | | - | 50.26 | 50.26 |
| ASPCA Total | | | | - | 50.00 | 50.00 |
| eToro Total | | | | - | 50.00 | 50.00 |
| Bank of America Total | | | | 3.31 | 39.45 | 36.14 |
| Fedex Total | | | | - | 35.05 | 35.05 |
| Ace Hardware Total | | | | - | 33.51 | 33.51 |
| Cricut Total | | | | - | 19.98 | 19.98 |
| Google Total | | | | - | 7.96 | 7.96 |
| United Airlines Total | | | | - | 4.00 | 4.00 |
| Transfer Total | | | | 74,950.00 | 74,950.00 | - |
| Nano Alloys, Inc. Total | | | | 38,300.00 | - | (38,300.00) |
| | | | Grand Total | 114,950.84 | 267,113.03 | 152,162.19 |

Case: 21-50901    Doc# 163-4    Filed: 12/14/22    Entered: 12/14/22 08:40:31    Page 7 of 38

**Analysis of B of A x2264 and B of A x6092 Bank Transfers (April & May 2022)**
**Subtotals by Payee (April & May 2022)**

| Date | Type | Ref | Name | Memo | Bank Account | Split | Deposit | Payment |
|---|---|---|---|---|---|---|---|---|
| 04/04/22 | Payment | eft | Ace Hardware | | B of A x2264 | Personal Expense | - | 33.51 |
| | | | **Ace Hardware Total** | | | | **-** | **33.51** |
| 04/19/22 | Payment | eft | Adolfo Lopez | | B of A x2264 | Misc Expenses | - | 1,300.00 |
| 05/10/22 | Payment | eft | Adolfo Lopez | | B of A x2264 | Misc Expenses | - | 100.00 |
| | | | **Adolfo Lopez Total** | | | | **-** | **1,400.00** |
| 05/06/22 | Payment | eft | AMC | Movie Tickets | B of A x2264 | Personal Expense | - | 25.88 |
| 05/06/22 | Payment | eft | AMC | Movie Tickets | B of A x2264 | Personal Expense | - | 24.38 |
| | | | **AMC Total** | | | | **-** | **50.26** |
| 04/21/22 | Payment | eft | ASPCA | American Society for Prevel | B of A x2264 | Personal Expense | - | 25.00 |
| 05/23/22 | Payment | eft | ASPCA | donation | B of A x2264 | Personal Expense | - | 25.00 |
| | | | **ASPCA Total** | | | | **-** | **50.00** |
| 04/21/22 | Payment | eft | Bank of America | check order fee | B of A x2264 | Bank Service Cha | - | 39.45 |
| 04/29/22 | Deposit | Dep | Bank of America | Deposit | B of A x6092 | Interest Income | 2.63 | - |
| 05/31/22 | Deposit | Dep | Bank of America | Deposit | B of A x6092 | Interest Income | 0.68 | - |
| | | | **Bank of America Total** | | | | **3.31** | **39.45** |
| 04/05/22 | Payment | eft | Barnard College | via Nelnet | B of A x6092 | Personal Expense | - | 7,670.80 |
| 04/05/22 | Payment | eft | Barnard College | | B of A x2264 | Personal Expense | - | 5,900.00 |
| | | | **Barnard College Total** | | | | **-** | **13,570.80** |
| 04/07/22 | Payment | ATM | Cash Withdrawal | ATM withdrawal | B of A x2264 | Personal Expense | - | 500.00 |
| | | | **Cash Withdrawal Total** | | | | **-** | **500.00** |
| 05/09/22 | Payment | eft | Children's Musical Theater | | B of A x2264 | Personal Expense | - | 145.00 |
| | | | **Children's Musical Theater Total** | | | | **-** | **145.00** |
| 04/04/22 | Payment | eft | CitiCard | Diane Bussieres | B of A x6092 | Personal Expense | - | 1,239.51 |
| 04/04/22 | Payment | eft | CitiCard | Diane Bussieres | B of A x6092 | Personal Expense | - | 1,236.76 |
| 04/07/22 | Payment | eft | CitiCard | Diane Bussieres | B of A x6092 | Personal Expense | - | 3,548.60 |
| 04/20/22 | Payment | eft | CitiCard | Diane Bussieres | B of A x6092 | Personal Expense | - | 1,534.75 |
| 05/13/22 | Payment | eft | CitiCard | Diane Bussieres | B of A x6092 | Personal Expense | - | 612.30 |
| | | | **CitiCard Total** | | | | **-** | **8,171.92** |
| 04/04/22 | Payment | eft | Coinbase.com | cryptocurrency | B of A x2264 | Personal Expense | - | 4,850.00 |
| 04/29/22 | Payment | eft | Coinbase.com | cryptocurrency | B of A x2264 | Personal Expense | - | 5,600.00 |
| 05/02/22 | Payment | eft | Coinbase.com | cryptocurrency | B of A x2264 | Personal Expense | - | 5,500.00 |
| 05/10/22 | Payment | eft | Coinbase.com | cryptocurrency | B of A x2264 | Personal Expense | - | 2,500.00 |
| 05/12/22 | Payment | eft | Coinbase.com | cryptocurrency | B of A x2264 | Personal Expense | - | 4,500.00 |
| 05/31/22 | Deposit | Dep | Coinbase.com | Deposit | B of A x2264 | Personal Expense | 1,664.79 | - |
| | | | **Coinbase.com Total** | | | | **1,664.79** | **22,950.00** |
| 04/25/22 | Payment | eft | Comcast | | B of A x2264 | Personal Expense | - | 115.28 |
| 05/24/22 | Payment | eft | Comcast | | B of A x2264 | Personal Expense | - | 115.28 |
| | | | **Comcast Total** | | | | **-** | **230.56** |
| 04/07/22 | Payment | eft | Corporate Filings, L | Wyoming Filings | B of A x2264 | Misc Expenses | - | 225.00 |
| | | | **Corporate Filings, LLC Total** | | | | **-** | **225.00** |
| 05/02/22 | Payment | eft | Costco | | B of A x2264 | Personal Expense | - | 122.61 |
| | | | **Costco Total** | | | | **-** | **122.61** |
| 04/14/22 | Payment | eft | Cricut | personal cutting machine | B of A x2264 | Personal Expense | - | 9.99 |
| 05/16/22 | Payment | eft | Cricut | cutting machine | B of A x2264 | Personal Expense | - | 9.99 |
| | | | **Cricut Total** | | | | **-** | **19.98** |
| 04/04/22 | Payment | eft | Dick's Sporting Goods | | B of A x2264 | Personal Expense | - | 75.18 |
| | | | **Dick's Sporting Goods Total** | | | | **-** | **75.18** |
| 04/05/22 | Payment | eft | Discover Bank | Princesca Ene | B of A x6092 | Personal Expense | - | 5,500.00 |
| 04/05/22 | Payment | eft | Discover Bank | Princesca Ene | B of A x6092 | Personal Expense | - | 5,000.00 |
| 04/05/22 | Payment | eft | Discover Bank | Princesca Ene | B of A x6092 | Personal Expense | - | 4,530.00 |

# Analysis of B of A x2264 and B of A x6092 Bank Transfers (April & May 2022)
## Subtotals by Payee (April & May 2022)

| Date | Type | Ref | Name | Memo | Bank Account | Split | Deposit | Payment |
|------|------|-----|------|------|--------------|-------|---------|---------|
| 04/05/22 | Payment | eft | Discover Bank | Princesca Ene | B of A x6092 | Personal Expense | - | 4,002.30 |
| 04/12/22 | Payment | eft | Discover Bank | Princesca Ene | B of A x6092 | Personal Expense | - | 5,500.00 |
| 04/12/22 | Payment | eft | Discover Bank | Princesca Ene | B of A x6092 | Personal Expense | - | 4,530.00 |
| 04/19/22 | Payment | eft | Discover Bank | Princesca Ene | B of A x6092 | Personal Expense | - | 5,500.00 |
| 04/19/22 | Payment | eft | Discover Bank | Princesca Ene | B of A x6092 | Personal Expense | - | 4,530.00 |
| 04/26/22 | Payment | eft | Discover Bank | Princesca Ene | B of A x6092 | Personal Expense | - | 5,500.00 |
| 04/26/22 | Payment | eft | Discover Bank | Princesca Ene | B of A x6092 | Personal Expense | - | 4,530.00 |
| 05/03/22 | Payment | eft | Discover Bank | Princesca Ene | B of A x6092 | Personal Expense | - | 5,500.00 |
| 05/03/22 | Payment | eft | Discover Bank | Princesca Ene | B of A x6092 | Personal Expense | - | 4,530.00 |
| 05/09/22 | Payment | eft | Discover Bank | Princesca Ene | B of A x6092 | Personal Expense | - | 25,000.00 |
| 05/10/22 | Payment | eft | Discover Bank | Princesca Ene | B of A x6092 | Personal Expense | - | 4,530.00 |
| 05/13/22 | Payment | eft | Discover Bank | Princesca Ene | B of A x6092 | Personal Expense | - | 20,000.00 |
| 05/13/22 | Payment | eft | Discover Bank | Princesca Ene | B of A x6092 | Personal Expense | - | 4,850.00 |
| 05/17/22 | Payment | eft | Discover Bank | Princesca Ene | B of A x6092 | Personal Expense | - | 4,530.00 |
| 05/20/22 | Payment | eft | Discover Bank | Princesca Ene | B of A x6092 | Personal Expense | - | 4,850.00 |
| 05/24/22 | Payment | eft | Discover Bank | Princesca Ene | B of A x6092 | Personal Expense | - | 4,530.00 |
| 05/27/22 | Payment | eft | Discover Bank | Princesca Ene | B of A x6092 | Personal Expense | - | 4,850.00 |
| 05/31/22 | Payment | eft | Discover Bank | Princesca Ene | B of A x6092 | Personal Expense | - | 2,883.75 |
| | | | **Discover Bank Total** | | | | **-** | **135,176.05** |
| 04/04/22 | Payment | eft | Doordash | Chelokaba | B of A x2264 | Personal Expense | - | 69.37 |
| 04/04/22 | Payment | eft | Doordash | Five Guys Burgers | B of A x2264 | Personal Expense | - | 20.65 |
| 04/04/22 | Payment | eft | Doordash | Go Fish Pokie | B of A x2264 | Personal Expense | - | 25.90 |
| 04/04/22 | Payment | eft | Doordash | Gongcha | B of A x2264 | Personal Expense | - | 8.71 |
| 04/11/22 | Payment | eft | Doordash | Home Kitchen | B of A x2264 | Personal Expense | - | 43.48 |
| 04/11/22 | Payment | eft | Doordash | New York Pizza | B of A x2264 | Personal Expense | - | 39.18 |
| 04/13/22 | Payment | eft | Doordash | The Old Siam | B of A x2264 | Personal Expense | - | 62.06 |
| 04/14/22 | Payment | eft | Doordash | Sake Bombs | B of A x2264 | Personal Expense | - | 97.44 |
| 04/18/22 | Payment | eft | Doordash | Chelokaba | B of A x2264 | Personal Expense | - | 51.68 |
| 04/18/22 | Payment | eft | Doordash | Chelokaba | B of A x2264 | Personal Expense | - | 61.95 |
| 04/18/22 | Payment | eft | Doordash | Blaze Pizza | B of A x2264 | Personal Expense | - | 66.02 |
| 04/28/22 | Payment | eft | Doordash | New York Pizza | B of A x2264 | Personal Expense | - | 39.18 |
| 04/28/22 | Payment | eft | Doordash | Tacos The K | B of A x2264 | Personal Expense | - | 24.58 |
| 04/29/22 | Payment | eft | Doordash | The Old Siam | B of A x2264 | Personal Expense | - | 65.49 |
| 05/02/22 | Payment | eft | Doordash | Chelokaba | B of A x2264 | Personal Expense | - | 94.84 |
| 05/04/22 | Payment | eft | Doordash | The Past Am | B of A x2264 | Personal Expense | - | 42.98 |
| 05/05/22 | Payment | eft | Doordash | Little India | B of A x2264 | Personal Expense | - | 49.20 |
| 05/09/22 | Payment | eft | Doordash | New York Pizza | B of A x2264 | Personal Expense | - | 39.18 |
| 05/16/22 | Payment | eft | Doordash | Loteriata | B of A x2264 | Personal Expense | - | 36.36 |
| 05/16/22 | Payment | eft | Doordash | Modern Mar | B of A x2264 | Personal Expense | - | 23.94 |
| 05/16/22 | Payment | eft | Doordash | Claypit | B of A x2264 | Personal Expense | - | 31.30 |
| 05/18/22 | Payment | eft | Doordash | Safeway | B of A x2264 | Personal Expense | - | 23.75 |
| 05/19/22 | Payment | eft | Doordash | White Elep | B of A x2264 | Personal Expense | - | 100.44 |
| 05/19/22 | Payment | eft | Doordash | sunright | B of A x2264 | Personal Expense | - | 17.36 |
| 05/23/22 | Payment | eft | Doordash | New York Pizza | B of A x2264 | Personal Expense | - | 37.18 |
| 05/23/22 | Payment | eft | Doordash | Pho Hoanoo | B of A x2264 | Personal Expense | - | 27.64 |
| 05/23/22 | Payment | eft | Doordash | Smart & Final | B of A x2264 | Personal Expense | - | 14.41 |
| 05/23/22 | Payment | eft | Doordash | Chelokaba | B of A x2264 | Personal Expense | - | 143.04 |
| 05/31/22 | Payment | eft | Doordash | The Old Siam | B of A x2264 | Personal Expense | - | 58.01 |
| | | | **Doordash Total** | | | | **-** | **1,415.32** |
| 05/13/22 | Payment | eft | eToro | stocks, crypto, etc. | B of A x2264 | Personal Expense | - | 50.00 |
| | | | **eToro Total** | | | | **-** | **50.00** |
| 04/11/22 | Payment | eft | Fandango | Movie Tickets | B of A x2264 | Personal Expense | - | 36.33 |
| 04/11/22 | Payment | eft | Fandango | Movie Tickets | B of A x2264 | Personal Expense | - | 75.54 |
| | | | **Fandango Total** | | | | **-** | **111.87** |

# Analysis of B of A x2264 and B of A x6092 Bank Transfers (April & May 2022)
## Subtotals by Payee (April & May 2022)

| Date | Type | Ref | Name | Memo | Bank Account | Split | Deposit | Payment |
|---|---|---|---|---|---|---|---|---|
| 04/25/22 | Payment | eft | Fedex | | B of A x2264 | Misc Expenses | - | 35.05 |
| | | | **Fedex Total** | | | | **-** | **35.05** |
| 04/01/22 | Payment | eft | Gabrielle Darisme | Zelle transfer | B of A x6092 | Personal Expense | - | 3,500.00 |
| | | | **Gabrielle Darisme Total** | | | | **-** | **3,500.00** |
| 04/06/22 | Payment | eft | Google | Google storage | B of A x2264 | Misc Expenses | - | 1.99 |
| 04/14/22 | Payment | eft | Google | Google Storage | B of A x2264 | Misc Expenses | - | 1.99 |
| 05/06/22 | Payment | eft | Google | Google Storage | B of A x2264 | Misc Expenses | - | 1.99 |
| 05/16/22 | Payment | eft | Google | google storage | B of A x2264 | Misc Expenses | - | 1.99 |
| | | | **Google Total** | | | | **-** | **7.96** |
| 05/04/22 | Payment | eft | Home Depot | | B of A x2264 | Personal Expense | - | 64.09 |
| | | | **Home Depot Total** | | | | **-** | **64.09** |
| 05/06/22 | Payment | eft | Hotel Delta | | B of A x2264 | Personal Expense | - | 889.05 |
| | | | **Hotel Delta Total** | | | | **-** | **889.05** |
| 04/22/22 | Deposit | Dep | Nano Alloys, Inc. | Deposit | B of A x2264 | Funds Received | 4,500.00 | - |
| 04/26/22 | Deposit | Dep | Nano Alloys, Inc. | Deposit | B of A x2264 | Funds Received | 15,000.00 | - |
| 04/27/22 | Deposit | Dep | Nano Alloys, Inc. | Deposit | B of A x2264 | Funds Received | 14,000.00 | - |
| 04/27/22 | Deposit | Dep | Nano Alloys, Inc. | Deposit | B of A x2264 | Funds Received | 3,800.00 | - |
| 05/03/22 | Deposit | Dep | Nano Alloys, Inc. | Deposit | B of A x2264 | Funds Received | 1,000.00 | - |
| | | | **Nano Alloys, Inc. Total** | | | | **38,300.00** | **-** |
| 04/01/22 | Payment | eft | Paypal | GoChumbo | B of A x2264 | Personal Expense | - | 53.98 |
| 04/01/22 | Payment | eft | Paypal | Go Chumbo | B of A x2264 | Personal Expense | - | 1.62 |
| 04/07/22 | Deposit | | Paypal | nike.com refund | B of A x2264 | Personal Expense | 32.74 | - |
| 04/11/22 | Payment | eft | Paypal | Style We | B of A x2264 | Personal Expense | - | 290.62 |
| 04/11/22 | Payment | eft | Paypal | Style We | B of A x2264 | Personal Expense | - | 8.72 |
| 05/10/22 | Payment | eft | Paypal | Seek Discomfort - clothing | B of A x2264 | Personal Expense | - | 139.43 |
| 05/10/22 | Payment | eft | Paypal | Fashion Nova - clothing | B of A x2264 | Personal Expense | - | 106.15 |
| 05/16/22 | Payment | eft | Paypal | Lyft | B of A x2264 | Personal Expense | - | 24.33 |
| 05/16/22 | Payment | eft | Paypal | Lyft | B of A x2264 | Personal Expense | - | 38.73 |
| 05/18/22 | Payment | eft | Paypal | Lyft | B of A x2264 | Personal Expense | - | 23.82 |
| 05/25/22 | Payment | eft | Paypal | Turn Table La | B of A x2264 | Personal Expense | - | 31.09 |
| | | | **Paypal Total** | | | | **32.74** | **718.49** |
| 04/04/22 | Payment | eft | Rocketlaw | | B of A x2264 | Misc Expenses | - | 39.99 |
| 05/02/22 | Payment | eft | Rocketlaw | | B of A x2264 | Misc Expenses | - | 39.99 |
| | | | **Rocketlaw Total** | | | | **-** | **79.98** |
| 05/16/22 | Payment | eft | Smartsheet | project software | B of A x2264 | Misc Expenses | - | 900.00 |
| | | | **Smartsheet Total** | | | | **-** | **900.00** |
| 04/04/22 | Payment | eft | Sprout's Farmer's Market | | B of A x2264 | Personal Expense | - | 131.99 |
| | | | **Sprout's Farmer's Market Total** | | | | **-** | **131.99** |
| 04/04/22 | Payment | eft | Starbucks | | B of A x2264 | Personal Expense | - | 100.00 |
| 05/12/22 | Payment | eft | Starbucks | | B of A x2264 | Personal Expense | - | 100.00 |
| | | | **Starbucks Total** | | | | **-** | **200.00** |
| 04/13/22 | Payment | eft | Taskrabbit | | B of A x2264 | Personal Expense | - | 122.05 |
| | | | **Taskrabbit Total** | | | | **-** | **122.05** |
| 04/04/22 | Payment | eft | TMobile | | B of A x2264 | Personal Expense | - | 167.23 |
| 05/02/22 | Payment | eft | TMobile | | B of A x2264 | Personal Expense | - | 184.23 |
| | | | **TMobile Total** | | | | **-** | **351.46** |
| 05/04/22 | Payment | eft | Trader Joe's | | B of A x2264 | Personal Expense | - | 105.70 |
| | | | **Trader Joe's Total** | | | | **-** | **105.70** |
| 04/20/22 | Transfer | eft | Transfer | transfer | B of A x6092 | B of A x2264 | - | 15,000.00 |
| 04/20/22 | Transfer | eft | Transfer | transfer | B of A x2264 | B of A x6092 | 15,000.00 | - |
| 05/11/22 | Transfer | tfr | Transfer | transfer | B of A x6092 | B of A x2264 | 45,000.00 | - |
| 05/11/22 | Transfer | tfr | Transfer | transfer | B of A x2264 | B of A x6092 | - | 45,000.00 |
| 05/12/22 | Transfer | tfr | Transfer | subtransfer | B of A x2264 | B of A x6092 | 8,950.00 | - |
| 05/12/22 | Transfer | tfr | Transfer | transfer | B of A x6092 | B of A x2264 | - | 8,950.00 |

Case: 21-50901   Doc# 163-4   Filed: 12/14/22   Entered: 12/14/22 08:40:31   Page 10 of 38

# Analysis of B of A x2264 and B of A x6092 Bank Transfers (April & May 2022)
## Subtotals by Payee (April & May 2022)

| Date | Type | Ref | Name | Memo | Bank Account | Split | Deposit | Payment |
|------|------|-----|------|------|--------------|-------|---------|---------|
| 05/27/22 | Transfer | tfr | Transfer | transfer | B of A x6092 | B of A x2264 | 5,000.00 | - |
| 05/27/22 | Transfer | tfr | Transfer | transfer | B of A x2264 | B of A x6092 | - | 5,000.00 |
| 05/27/22 | Transfer | tfr | Transfer | Transfer | B of A x6092 | B of A x2264 | 1,000.00 | - |
| 05/27/22 | Transfer | tfr | Transfer | Transfer | B of A x2264 | B of A x6092 | - | 1,000.00 |
| | | | **Transfer Total** | | | | **74,950.00** | **74,950.00** |
| 05/18/22 | Check | eft | United Airlines | in flight charge | B of A x2264 | Misc Expenses | - | 4.00 |
| | | | **United Airlines Total** | | | | **-** | **4.00** |
| 04/04/22 | Check | eft | Visa | Chime Visa Direct | B of A x2264 | Misc Expenses | - | 200.00 |
| | | | **Visa Total** | | | | **-** | **200.00** |
| 04/13/22 | Check | eft | Water Heater Specia Foster City CA | | B of A x2264 | Personal Expense | - | 448.05 |
| | | | **Water Heater Specialists Total** | | | | **-** | **448.05** |
| 05/19/22 | Check | eft | Wayfair | Home Goods | B of A x2264 | Personal Expense | - | 67.65 |
| | | | **Wayfair Total** | | | | **-** | **67.65** |
| | | | **Grand Total** | | | | **114,950.84** | **267,113.03** |

Case: 21-50901     Doc# 163-4     Filed: 12/14/22     Entered: 12/14/22 08:40:31     Page 11 of 38     4 of 4

**Analysis of B of A x2264 and B of A x6092 Bank Transfers**
**Bank Account Regiser (April & May 2022)**

| Date | Type | Ref | Name | Memo | Bank Account | Split | Deposit | Payment | Bank Balance |
|---|---|---|---|---|---|---|---|---|---|
| 03/31/22 | Beg Bal | 6 | | beg balance | B of A x2264 | Opening Balance | - | - | 29,792.31 |
| 04/01/22 | Payment | eft | Paypal | GoChumbo | B of A x2264 | Personal Expenses | - | 53.98 | 29,738.33 |
| 04/01/22 | Payment | eft | Paypal | Go Chumbo | B of A x2264 | Personal Expenses | - | 1.62 | 29,736.71 |
| 04/04/22 | Payment | eft | Coinbase.com | cryptocurrency | B of A x2264 | Personal Expenses | - | 4,850.00 | 24,886.71 |
| 04/04/22 | Payment | eft | Doordash | Chelokaba | B of A x2264 | Personal Expenses | - | 69.37 | 24,817.34 |
| 04/04/22 | Payment | eft | TMobile | | B of A x2264 | Personal Expenses | - | 167.23 | 24,650.11 |
| 04/04/22 | Payment | eft | Rocketlaw | | B of A x2264 | Misc Expenses | - | 39.99 | 24,610.12 |
| 04/04/22 | Payment | eft | Dick's Sporting Goods | | B of A x2264 | Personal Expenses | - | 75.18 | 24,534.94 |
| 04/04/22 | Payment | eft | Ace Hardware | | B of A x2264 | Personal Expenses | - | 33.51 | 24,501.43 |
| 04/04/22 | Payment | eft | Starbucks | | B of A x2264 | Personal Expenses | - | 100.00 | 24,401.43 |
| 04/04/22 | Payment | eft | Doordash | Five Guys Burgers | B of A x2264 | Personal Expenses | - | 20.65 | 24,380.78 |
| 04/04/22 | Payment | eft | Doordash | Go Fish Pokie | B of A x2264 | Personal Expenses | - | 25.90 | 24,354.88 |
| 04/04/22 | Payment | eft | Doordash | Gongcha | B of A x2264 | Personal Expenses | - | 8.71 | 24,346.17 |
| 04/04/22 | Payment | eft | Visa | Chime Visa Direct | B of A x2264 | Misc Expenses | - | 200.00 | 24,146.17 |
| 04/04/22 | Payment | eft | Sprout's Farmer's Market | | B of A x2264 | Personal Expenses | - | 131.99 | 24,014.18 |
| 04/05/22 | Payment | eft | Barnard College | | B of A x2264 | Personal Expenses | - | 5,900.00 | 18,114.18 |
| 04/06/22 | Payment | eft | Google | Google storage | B of A x2264 | Misc Expenses | - | 1.99 | 18,112.19 |
| 04/07/22 | Deposit | | Paypal | nike.com refund | B of A x2264 | Personal Expenses | 32.74 | - | 18,144.93 |
| 04/07/22 | Payment | eft | Corporate Filings, Ll | Wyoming Filings | B of A x2264 | Misc Expenses | - | 225.00 | 17,919.93 |
| 04/07/22 | ATM | ATM | Cash Withdrawal | ATM withdrawal | B of A x2264 | Personal Expenses | - | 500.00 | 17,419.93 |
| 04/11/22 | Payment | eft | Paypal | Style We | B of A x2264 | Personal Expenses | - | 290.62 | 17,129.31 |
| 04/11/22 | Payment | eft | Fandango | Movie Tickets | B of A x2264 | Personal Expenses | - | 36.33 | 17,092.98 |
| 04/11/22 | Payment | eft | Fandango | Movie Tickets | B of A x2264 | Personal Expenses | - | 75.54 | 17,017.44 |
| 04/11/22 | Payment | eft | Doordash | Home Kitchen | B of A x2264 | Personal Expenses | - | 43.48 | 16,973.96 |
| 04/11/22 | Payment | eft | Doordash | New York Pizza | B of A x2264 | Personal Expenses | - | 39.18 | 16,934.78 |
| 04/11/22 | Payment | eft | Paypal | Style We | B of A x2264 | Personal Expenses | - | 8.72 | 16,926.06 |
| 04/13/22 | Payment | eft | Doordash | The Old Siam | B of A x2264 | Personal Expenses | - | 62.06 | 16,864.00 |
| 04/13/22 | Payment | eft | Water Heater Specia | Foster City CA | B of A x2264 | Personal Expenses | - | 448.05 | 16,415.95 |
| 04/13/22 | Payment | eft | Taskrabbit | | B of A x2264 | Personal Expenses | - | 122.05 | 16,293.90 |
| 04/14/22 | Payment | eft | Doordash | Sake Bombs | B of A x2264 | Personal Expenses | - | 97.44 | 16,196.46 |
| 04/14/22 | Payment | eft | Google | Google Storage | B of A x2264 | Misc Expenses | - | 1.99 | 16,194.47 |
| 04/14/22 | Payment | eft | Cricut | personal cutting machine | B of A x2264 | Personal Expenses | - | 9.99 | 16,184.48 |
| 04/18/22 | Payment | eft | Doordash | Chelokaba | B of A x2264 | Personal Expenses | - | 51.68 | 16,132.80 |
| 04/18/22 | Payment | eft | Doordash | Chelokaba | B of A x2264 | Personal Expenses | - | 61.95 | 16,070.85 |
| 04/18/22 | Payment | eft | Doordash | Blaze Pizza | B of A x2264 | Personal Expenses | - | 66.02 | 16,004.83 |
| 04/19/22 | Payment | eft | Adolfo Lopez | | B of A x2264 | Misc Expenses | - | 1,300.00 | 14,704.83 |
| 04/20/22 | Payment | eft | Transfer | transfer | B of A x2264 | B of A x6092 | 15,000.00 | - | 29,704.83 |
| 04/21/22 | Payment | eft | ASPCA | American Society for Prev | B of A x2264 | Personal Expenses | - | 25.00 | 29,679.83 |
| 04/21/22 | Payment | eft | Bank of America | check order fee | B of A x2264 | Bank Service Charges | - | 39.45 | 29,640.38 |
| 04/22/22 | Deposit | Dep | Nano Alloys, Inc. | Deposit | B of A x2264 | Funds Received | 4,500.00 | - | 34,140.38 |
| 04/25/22 | Payment | eft | Fedex | | B of A x2264 | Misc Expenses | - | 35.05 | 34,105.33 |
| 04/25/22 | Payment | eft | Comcast | | B of A x2264 | Personal Expenses | - | 115.28 | 33,990.05 |
| 04/26/22 | Deposit | Dep | Nano Alloys, Inc. | Deposit | B of A x2264 | Funds Received | 15,000.00 | - | 48,990.05 |
| 04/27/22 | Deposit | Dep | Nano Alloys, Inc. | Deposit | B of A x2264 | Funds Received | 14,000.00 | - | 62,990.05 |
| 04/27/22 | Deposit | Dep | Nano Alloys, Inc. | Deposit | B of A x2264 | Funds Received | 3,800.00 | - | 66,790.05 |
| 04/28/22 | Payment | eft | Doordash | New York Pizza | B of A x2264 | Personal Expenses | - | 39.18 | 66,750.87 |
| 04/28/22 | Payment | eft | Doordash | Tacos The K | B of A x2264 | Personal Expenses | - | 24.58 | 66,726.29 |
| 04/29/22 | Payment | eft | Coinbase.com | cryptocurrency | B of A x2264 | Personal Expenses | - | 5,600.00 | 61,126.29 |
| 04/29/22 | Payment | eft | Doordash | The Old Siam | B of A x2264 | Personal Expenses | - | 65.49 | 61,060.80 |
| 05/02/22 | Payment | eft | Coinbase.com | cryptocurrency | B of A x2264 | Personal Expenses | - | 5,500.00 | 55,560.80 |
| 05/02/22 | Payment | eft | Costco | | B of A x2264 | Personal Expenses | - | 122.61 | 55,438.19 |
| 05/02/22 | Payment | eft | Doordash | Chelokaba | B of A x2264 | Personal Expenses | - | 94.84 | 55,343.35 |
| 05/02/22 | Payment | eft | TMobile | | B of A x2264 | Personal Expenses | - | 184.23 | 55,159.12 |
| 05/02/22 | Payment | eft | Rocketlaw | | B of A x2264 | Misc Expenses | - | 39.99 | 55,119.13 |
| 05/03/22 | Deposit | Dep | Nano Alloys, Inc. | Deposit | B of A x2264 | Funds Received | 1,000.00 | - | 56,119.13 |
| 05/04/22 | Payment | eft | Doordash | The Past Am | B of A x2264 | Personal Expenses | - | 42.98 | 56,076.15 |
| 05/04/22 | Payment | eft | Home Depot | | B of A x2264 | Personal Expenses | - | 64.09 | 56,012.06 |
| 05/04/22 | Payment | eft | Trader Joe's | | B of A x2264 | Personal Expenses | - | 105.70 | 55,906.36 |

Case: 21-50901   Doc# 163-4   Filed: 12/14/22   Entered: 12/14/22 08:40:31   Page 12 of 38

| Date | Type | Ref | Name | Memo | Bank Account | Split | Deposit | Payment | Bank Balance |
|------|------|-----|------|------|--------------|-------|---------|---------|--------------|
| 05/05/22 | Payment | eft | Doordash | Little India | B of A x2264 | Personal Expenses | - | 49.20 | 55,857.16 |
| 05/06/22 | Payment | eft | Google | Google Storage | B of A x2264 | Misc Expenses | - | 1.99 | 55,855.17 |
| 05/06/22 | Payment | eft | AMC | Movie Tickets | B of A x2264 | Personal Expenses | - | 25.88 | 55,829.29 |
| 05/06/22 | Payment | eft | AMC | Movie Tickets | B of A x2264 | Personal Expenses | - | 24.38 | 55,804.91 |
| 05/06/22 | Payment | eft | Hotel Delta | | B of A x2264 | Personal Expenses | - | 889.05 | 54,915.86 |
| 05/09/22 | Payment | eft | Children's Musical Theater | | B of A x2264 | Personal Expenses | - | 145.00 | 54,770.86 |
| 05/09/22 | Payment | eft | Doordash | New York Pizza | B of A x2264 | Personal Expenses | - | 39.18 | 54,731.68 |
| 05/10/22 | Payment | eft | Coinbase.com | cryptocurrency | B of A x2264 | Personal Expenses | - | 2,500.00 | 52,231.68 |
| 05/10/22 | Payment | eft | Adolfo Lopez | | B of A x2264 | Misc Expenses | - | 100.00 | 52,131.68 |
| 05/10/22 | Payment | eft | Paypal | Seek Discomfort - clothing | B of A x2264 | Personal Expenses | - | 139.43 | 51,992.25 |
| 05/10/22 | Payment | eft | Paypal | Fashion Nova - clothing | B of A x2264 | Personal Expenses | - | 106.15 | 51,886.10 |
| 05/11/22 | Transfer | tfr | Transfer | transfer | B of A x2264 | B of A x6092 | - | 45,000.00 | 6,886.10 |
| 05/12/22 | Transfer | tfr | Transfer | transfer | B of A x2264 | B of A x6092 | 8,950.00 | - | 15,836.10 |
| 05/12/22 | Payment | eft | Coinbase.com | cryptocurrency | B of A x2264 | Personal Expenses | - | 4,500.00 | 11,336.10 |
| 05/12/22 | Payment | eft | Starbucks | | B of A x2264 | Personal Expenses | - | 100.00 | 11,236.10 |
| 05/13/22 | Payment | eft | eToro | stocks, crypto, etc. | B of A x2264 | Personal Expenses | - | 50.00 | 11,186.10 |
| 05/16/22 | Payment | eft | Doordash | Loteriata | B of A x2264 | Personal Expenses | - | 36.36 | 11,149.74 |
| 05/16/22 | Payment | eft | Google | google storage | B of A x2264 | Misc Expenses | - | 1.99 | 11,147.75 |
| 05/16/22 | Payment | eft | Paypal | Lyft | B of A x2264 | Personal Expenses | - | 24.33 | 11,123.42 |
| 05/16/22 | Payment | eft | Paypal | Lyft | B of A x2264 | Personal Expenses | - | 38.73 | 11,084.69 |
| 05/16/22 | Payment | eft | Cricut | cutting machine | B of A x2264 | Personal Expenses | - | 9.99 | 11,074.70 |
| 05/16/22 | Payment | eft | Doordash | Modern Mar | B of A x2264 | Personal Expenses | - | 23.94 | 11,050.76 |
| 05/16/22 | Payment | eft | Doordash | Claypit | B of A x2264 | Personal Expenses | - | 31.30 | 11,019.46 |
| 05/16/22 | Payment | eft | Smartsheet | project software | B of A x2264 | Misc Expenses | - | 900.00 | 10,119.46 |
| 05/18/22 | Payment | eft | United Airlines | in flight charge | B of A x2264 | Misc Expenses | - | 4.00 | 10,115.46 |
| 05/18/22 | Payment | eft | Paypal | Lyft | B of A x2264 | Personal Expenses | - | 23.82 | 10,091.64 |
| 05/18/22 | Payment | eft | Doordash | Safeway | B of A x2264 | Personal Expenses | - | 23.75 | 10,067.89 |
| 05/19/22 | Payment | eft | Doordash | White Elep | B of A x2264 | Personal Expenses | - | 100.44 | 9,967.45 |
| 05/19/22 | Payment | eft | Doordash | sunright | B of A x2264 | Personal Expenses | - | 17.36 | 9,950.09 |
| 05/19/22 | Payment | eft | Wayfair | Home Goods | B of A x2264 | Personal Expenses | - | 67.65 | 9,882.44 |
| 05/23/22 | Payment | eft | Doordash | New York Pizza | B of A x2264 | Personal Expenses | - | 37.18 | 9,845.26 |
| 05/23/22 | Payment | eft | Doordash | Pho Hoanoo | B of A x2264 | Personal Expenses | - | 27.64 | 9,817.62 |
| 05/23/22 | Payment | eft | ASPCA | donation | B of A x2264 | Personal Expenses | - | 25.00 | 9,792.62 |
| 05/23/22 | Payment | eft | Doordash | Smart & Final | B of A x2264 | Personal Expenses | - | 14.41 | 9,778.21 |
| 05/23/22 | Payment | eft | Doordash | Chelokaba | B of A x2264 | Personal Expenses | - | 143.04 | 9,635.17 |
| 05/24/22 | Payment | eft | Comcast | | B of A x2264 | Personal Expenses | - | 115.28 | 9,519.89 |
| 05/25/22 | Payment | eft | Paypal | Turn Table La | B of A x2264 | Personal Expenses | - | 31.09 | 9,488.80 |
| 05/27/22 | Transfer | tfr | Transfer | transfer | B of A x2264 | B of A x6092 | - | 5,000.00 | 4,488.80 |
| 05/27/22 | Transfer | tfr | Transfer | Transfer | B of A x2264 | B of A x6092 | - | 1,000.00 | 3,488.80 |
| 05/31/22 | Deposit | Dep | Coinbase.com | Deposit | B of A x2264 | Personal Expenses | 1,664.79 | - | 5,153.59 |
| 05/31/22 | Payment | eft | Doordash | The Old Siam | B of A x2264 | Personal Expenses | - | 58.01 | 5,095.58 |
| | | | | **B of A x2264 - (4/1/2022 - 5/31/2022)** | | | **63,947.53** | **88,644.26** | **5,095.58** |
| 03/31/22 | Journal | 1 | | beg bal | B of A x6092 | beginning balance | - | - | 129,962.84 |
| 04/01/22 | Payment | eft | Gabrielle Darisme | Zelle transfer | B of A x6092 | Personal Expenses | - | 3,500.00 | 126,462.84 |
| 04/04/22 | Payment | eft | CitiCard | Diane Bussieres | B of A x6092 | Personal Expenses | - | 1,239.51 | 125,223.33 |
| 04/04/22 | Payment | eft | CitiCard | Diane Bussieres | B of A x6092 | Personal Expenses | - | 1,236.76 | 123,986.57 |
| 04/05/22 | Payment | eft | Barnard College | via Nelnet | B of A x6092 | Personal Expenses | - | 7,670.80 | 116,315.77 |
| 04/05/22 | Payment | eft | Discover Bank | Princesca Ene | B of A x6092 | Personal Expenses | - | 5,500.00 | 110,815.77 |
| 04/05/22 | Payment | eft | Discover Bank | Princesca Ene | B of A x6092 | Personal Expenses | - | 5,000.00 | 105,815.77 |
| 04/05/22 | Payment | eft | Discover Bank | Princesca Ene | B of A x6092 | Personal Expenses | - | 4,530.00 | 101,285.77 |
| 04/05/22 | Payment | eft | Discover Bank | Princesca Ene | B of A x6092 | Personal Expenses | - | 4,002.30 | 97,283.47 |
| 04/07/22 | Payment | eft | CitiCard | Princesca Ene | B of A x6092 | Personal Expenses | - | 3,548.60 | 93,734.87 |
| 04/12/22 | Payment | eft | Discover Bank | Princesca Ene | B of A x6092 | Personal Expenses | - | 5,500.00 | 88,234.87 |
| 04/12/22 | Payment | eft | Discover Bank | Princesca Ene | B of A x6092 | Personal Expenses | - | 4,530.00 | 83,704.87 |
| 04/19/22 | Payment | eft | Discover Bank | Princesca Ene | B of A x6092 | Personal Expenses | - | 5,500.00 | 78,204.87 |
| 04/19/22 | Payment | eft | Discover Bank | Princesca Ene | B of A x6092 | Personal Expenses | - | 4,530.00 | 73,674.87 |
| 04/20/22 | Payment | eft | Transfer | transfer | B of A x6092 | B of A x2264 | - | 15,000.00 | 58,674.87 |
| 04/20/22 | Payment | eft | CitiCard | Diane Bussieres | B of A x6092 | Personal Expenses | - | 1,534.75 | 57,140.12 |
| 04/26/22 | Payment | eft | Discover Bank | Princesca Ene | B of A x6092 | Personal Expenses | - | 5,500.00 | 51,640.12 |
| 04/26/22 | Payment | eft | Discover Bank | Princesca Ene | B of A x6092 | Personal Expenses | - | 4,530.00 | 47,110.12 |
| 04/29/22 | Deposit | Dep | Bank of America | Deposit | B of A x6092 | Interest Income | 2.63 | - | 47,112.75 |
| 05/03/22 | Payment | eft | Discover Bank | Princesca Ene | B of A x6092 | Personal Expenses | - | 5,500.00 | 41,612.75 |
| 05/03/22 | Payment | eft | Discover Bank | Princesca Ene | B of A x6092 | Personal Expenses | - | 4,530.00 | 37,082.75 |
| 05/09/22 | Payment | eft | Discover Bank | Princesca Ene | B of A x6092 | Personal Expenses | - | 25,000.00 | 12,082.75 |
| 05/10/22 | Payment | eft | Discover Bank | Princesca Ene | B of A x6092 | Personal Expenses | - | 4,530.00 | 7,552.75 |

Case: 21-50901   Doc# 163-4   Filed: 12/14/22   Entered: 12/14/22 08:40:31   Page 13 of 38

| Date | Type | Ref | Name | Memo | Bank Account | Split | Deposit | Payment | Bank Balance |
|---|---|---|---|---|---|---|---|---|---|
| 05/11/22 | Transfer | tfr | Transfer | transfer | B of A x6092 | B of A x2264 | 45,000.00 | - | 52,552.75 |
| 05/12/22 | Transfer | tfr | Transfer | transfer | B of A x6092 | B of A x2264 | - | 8,950.00 | 43,602.75 |
| 05/13/22 | Check | eft | Discover Bank | Princesca Ene | B of A x6092 | Personal Expenses | - | 20,000.00 | 23,602.75 |
| 05/13/22 | Check | eft | Discover Bank | Princesca Ene | B of A x6092 | Personal Expenses | - | 4,850.00 | 18,752.75 |
| 05/13/22 | Check | eft | CitiCard | Diane Bussieres | B of A x6092 | Personal Expenses | - | 612.30 | 18,140.45 |
| 05/17/22 | Check | eft | Discover Bank | Princesca Ene | B of A x6092 | Personal Expenses | - | 4,530.00 | 13,610.45 |
| 05/20/22 | Check | eft | Discover Bank | Princesca Ene | B of A x6092 | Personal Expenses | - | 4,850.00 | 8,760.45 |
| 05/24/22 | Check | eft | Discover Bank | Princesca Ene | B of A x6092 | Personal Expenses | - | 4,530.00 | 4,230.45 |
| 05/27/22 | Transfer | tfr | Transfer | transfer | B of A x6092 | B of A x2264 | 5,000.00 | - | 9,230.45 |
| 05/27/22 | Transfer | tfr | Transfer | Transfer | B of A x6092 | B of A x2264 | 1,000.00 | - | 10,230.45 |
| 05/27/22 | Check | eft | Discover Bank | Princesca Ene | B of A x6092 | Personal Expenses | - | 4,850.00 | 5,380.45 |
| 05/31/22 | Deposit | Dep | Bank of America | Deposit | B of A x6092 | Interest Income | 0.68 | - | 5,381.13 |
| 05/31/22 | Check | eft | Discover Bank | Princesca Ene | B of A x6092 | Personal Expenses | - | 2,883.75 | 2,497.38 |
| | | | | **B of A x6092 - (4/1/2022 - 5/31/2022)** | | | **51,003.31** | **178,468.77** | **2,497.38** |
| | | | | **B of A x2264 & x6092 Combined** | | | **114,950.84** | **267,113.03** | **7,592.96** |

Case: 21-50901   Doc# 163-4   Filed: 12/14/22   Entered: 12/14/22 08:40:31   Page 14 of 38



**BANK OF AMERICA**

P.O. Box 15284
Wilmington, DE 19850

BANK OF AMERICA

## Preferred Rewards
For Business

**Customer service information**

☐ 1.888.BUSINESS (1.888.287.4637)

✎ bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

NITI TUB LLC
48607 WARM SPRINGS BLVD
FREMONT, CA  94539-7782

# Your Business Advantage Relationship Banking
# Preferred Rewards for Bus Platinum Honors

for April 1, 2022 to April 30, 2022                    Account number: ████████2264

**NITI TUB LLC**

## Account summary

| | | | |
|---|---|---|---|
| Beginning balance on April 1, 2022 | $29,792.31 | # of deposits/credits: 6 | |
| Deposits and other credits | 52,332.74 | # of withdrawals/debits: 43 | |
| Withdrawals and other debits | -21,014.49 | # of items-previous cycle[1]: 0 | |
| Checks | -0.00 | # of days in cycle: 30 | |
| Service fees | -49.76 | Average ledger balance: $28,836.93 | |
| **Ending balance on April 30, 2022** | **$61,060.80** | [1]Includes checks paid, deposited items and other debits | |

*Your account is enrolled in Balance Connect™ for overdraft protection.  You can manage your overdraft protection preferences, including linked accounts, in Online and Mobile Banking.*

BUSINESS ADVANTAGE

## Celebrating YOU during this Small Business Month

As a small business owner, you work hard every day to build your business. By pursuing your dream, you also help bring the community together. During Small Business Month, we celebrate the drive and determination that makes entrepreneurs like you so special. Thank you for all you do.

Learn more at **bankofamerica.com/SBgrowth**.

SSM-12-21-0133.B | 3928586

Case: 21-50901   Doc# 163-4   Filed: 12/14/22   Entered: 12/14/22 08:40:31   Page 15 of 38

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2022 Bank of America Corporation

**Bank of America, N.A. Member FDIC and** 🏠 **Equal Housing Lender**

**BANK OF AMERICA** 🇺🇸

NITI TUB LLC | Account ██████████2264 | April 1, 2022 to April 30, 2022

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|--------|
| 04/07/22 | PURCHASE REFUND 0405 PAYPAL *NIKE.COM 4029357733 OR 74492152096894726007925 CKCD 5661 XXXXXXXXXXX1526 | 32.74 |
| 04/20/22 | Online Banking transfer from SAV 6092 Confirmation# 2448965431 | 15,000.00 |
| 04/22/22 | Transfer NANO ALLOYS INC. | 4,500.00 |
| 04/26/22 | Transfer NANO ALLOYS INC. | 15,000.00 |
| 04/27/22 | Transfer NANO ALLOYS INC. | 14,000.00 |
| 04/27/22 | Transfer NANO ALLOYS INC. | 3,800.00 |
| **Total deposits and other credits** | | **$52,332.74** |

## Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|--------|
| 04/04/22 | Coinbase.com DES:RGJTZ6XD ID:RGJTZ6XD7e6e INDN:PRINCESCA N ENE CO ID:1455293997 WEB | -4,850.00 |
| 04/05/22 | Barnard Clg DES:Nelnet ID:000000147563549 INDN:Ni-ti tub CO ID:9470751402 WEB | -5,900.00 |
| 04/19/22 | Adolfo Lopez Bill Payment | -1,300.00 |
| 04/29/22 | Coinbase.com DES:2SVJAXHC ID:2SVJAXHC7e6e INDN:PRINCESCA N ENE CO ID:1455293997 WEB | -5,600.00 |

Card account # XXXX XXXX XXXX 1526

| Date | Description | Amount |
|------|-------------|--------|
| 04/01/22 | PURCHASE 0330 PAYPAL *GOCHUMBO 4029357733 | -53.98 |
| 04/04/22 | PURCHASE 0401 PP*DOORDASH CHELOKABA 402-935-7733 CA | -69.37 |
| 04/04/22 | CHECKCARD 0401 TMOBILE*AUTO PAY 800-937-8997 WA 24692162091100314811901 RECURRING CKCD 4814 XXXXXXXXXXXX1526 XXXX XXXX XXXX 1526 | -167.23 |
| 04/04/22 | CHECKCARD 0401 ROCKETLAW 877-757-1550 WWW.ROCKETLAWCA 24492162092000000148538 RECURRING CKCD 8111 XXXXXXXXXXXX1526 XXXX XXXX XXXX 1526 | -39.99 |
| 04/04/22 | DICK'S SPORTIN 04/02 #000623333 PURCHASE DICK'S SPORTING G SAN JOSE CA | -75.18 |
| 04/04/22 | ALMADEN ACE HD 04/02 #000691885 PURCHASE ALMADEN ACE HDWE SAN JOSE CA | -33.51 |
| 04/04/22 | PURCHASE 0403 STARBUCKS 800-782-7282 800-782-7282 WA | -100.00 |
| 04/04/22 | PURCHASE 0403 PP*DOORDASH FIVEGUYSB 402-935-7733 CA | -20.65 |

*continued on the next page*

BUSINESS ADVANTAGE

## Go paperless. It's more secure.

Reduce the risk of lost or stolen mail. Plus, you can view your statements securely and easily — online or from our mobile app — 24/7 from almost anywhere.

Simply use our **Mobile Banking app** or sign in to Business Advantage 360 and click on **Profiles & Settings** (in the upper right, next to Sign Out).

Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data rates may apply.

SSM-01-22-2806.B | 4019267

Case: 21-50901 Doc# 163-4 Filed: 12/14/22 Entered: 12/14/22 08:40:31 Page 17 of 38

## Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 04/04/22 | PURCHASE 0403 PP*DOORDASH GOFISHPOK 402-935-7733 CA | -25.90 |
| 04/04/22 | PURCHASE 0403 PP*DOORDASH GONGCHA 402-935-7733 CA | -8.71 |
| 04/04/22 | PMNT SENT 0403 Chime Visa Direct CA CKCD 6012 XXXXXXXXXXXX1526 XXXX XXXX XXXX 1526 | -200.00 |
| 04/04/22 | SPROUTS FARMER 04/03 #000874325 PURCHASE SPROUTS FARMERS M SUNNYVALE CA | -131.99 |
| 04/06/22 | PURCHASE 0404 PP*GOOGLE GOOGLE STORAG 402-935-7733 CA | -1.99 |
| 04/07/22 | CHECKCARD 0406 CORPORATE FILINGS LLC 888-7898466 WY 24755422097130976526048 CKCD 7399 XXXXXXXXXXXX1526 XXXX XXXX XXXX 1526 | -225.00 |
| 04/07/22 | BKOFAMERICA ATM 04/07 #000008059 WITHDRWL CUPERTINO CUPERTINO CA | -500.00 |
| 04/11/22 | PURCHASE 0408 PAYPAL *STYLEWE 4029357733 | -290.62 |
| 04/11/22 | PURCHASE 0409 FANDANGO 8668575191 CA | -36.36 |
| 04/11/22 | PURCHASE 0409 FANDANGO 8668575191 CA | -75.54 |
| 04/11/22 | PURCHASE 0409 PP*DOORDASH HOMEKITCH 402-935-7733 CA | -43.48 |
| 04/11/22 | PURCHASE 0410 PP*DOORDASH NEWYORKPI 402-935-7733 CA | -39.18 |
| 04/13/22 | PURCHASE 0412 PP*DOORDASH THEOLDSIA 402-935-7733 CA | -62.06 |
| 04/13/22 | CHECKCARD 0412 IN *WATER HEATER SPECIA FOSTER CITY CA 24692162102100850212834 CKCD 5039 XXXXXXXXXXXX1526 XXXX XXXX XXXX 1526 | -448.05 |
| 04/13/22 | PURCHASE 0413 TASKER ON TASKRABBIT m.diyab4@gmaiCA | -122.05 |
| 04/14/22 | PURCHASE 0413 PP*DOORDASH SAKEBOMBS 402-935-7733 CA | -97.44 |
| 04/14/22 | PURCHASE 0413 PP*GOOGLE GOOGLE STORAG 402-935-7733 CA | -1.99 |
| 04/14/22 | CHECKCARD 0413 CRICUT WWW.CRICUT.COUT 24492162103000037681540 RECURRING CKCD 5970 XXXXXXXXXXXX1526 XXXX XXXX XXXX 1526 | -9.99 |
| 04/18/22 | PURCHASE 0415 PP*DOORDASH CHELOKABA 402-935-7733 CA | -51.68 |
| 04/18/22 | PURCHASE 0416 PP*DOORDASH CHELOKABA 402-935-7733 CA | -61.95 |
| 04/18/22 | PURCHASE 0417 PP*DOORDASH BLAZEPIZZ 402-935-7733 CA | -66.02 |
| 04/21/22 | CHECKCARD 0420 ASPCA GUARDIAN 800-628-0028 NY 24492152110717620233833 RECURRING CKCD 8398 XXXXXXXXXXXX1526 XXXX XXXX XXXX 1526 | -25.00 |
| 04/25/22 | CHECKCARD 0421 FEDEX 272251690175 MEMPHIS TN 24164072112741516901753 CKCD 4215 XXXXXXXXXXXX1526 XXXX XXXX XXXX 1526 | -35.05 |
| 04/25/22 | CHECKCARD 0424 COMCAST CALIFORNIA 800-COMCAST CA 24692162114100964705315 RECURRING CKCD 4899 XXXXXXXXXXXX1526 XXXX XXXX XXXX 1526 | -115.28 |
| 04/28/22 | PURCHASE 0427 PP*DOORDASH NEWYORKPI 402-935-7733 CA | -39.18 |
| 04/28/22 | PURCHASE 0427 PP*DOORDASH TACOSTHEK 402-935-7733 CA | -24.58 |
| 04/29/22 | PURCHASE 0428 PP*DOORDASH THEOLDSIA 402-935-7733 CA | -65.49 |
| **Subtotal for card account # XXXX XXXX XXXX 1526** | | **-$3,364.49** |
| **Total withdrawals and other debits** | | **-$21,014.49** |

## Service fees

The Monthly Fee on your primary Business Advantage Relationship Banking account was waived for the statement period ending 03/31/22. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

✓ $15,000+ combined average monthly balance in linked business accounts has been met

✓ Become a member of Preferred Rewards for Business has been met

For information on how to open a new product, link an existing service to your account, or about Preferred Rewards for Business please call 1.888.BUSINESS or visit bankofamerica.com/smallbusiness.

continued on the next page



**BANK OF AMERICA**

NITI TUB LLC  |  Account # ▌▌▌▌▌▌▌2264  |  April 1, 2022 to April 30, 2022

## Service fees - continued

| Date | Transaction description | Amount |
|---|---|---|
| 04/01/22 | PURCHASE   0330 PAYPAL *GOCHUMBO 4029357733 74423422090212646501959 CKCD 1799 XXXXXXXXXXXX1526 INTERNATIONAL TRANSACTION FEE | -1.62 |
| 04/11/22 | PURCHASE   0408 PAYPAL *STYLEWE 4029357733 74284502098213985358091 CKCD 5621 XXXXXXXXXXXX1526 INTERNATIONAL TRANSACTION FEE | -8.72 |
| 04/21/22 | CHECK ORDER00318 DES:FEE       ID:1YC30558 PMT INFO: PRODUCT(S): 26.13     S&H: 10.00    CA TAX: 3.29 | -39.42 |
| 04/27/22 | Prfd Rwds for Bus-Stop Pymt Fee Waiver of $30 | -0.00 |
| **Total service fees** | | **-$49.76** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 04/01 | 29,736.71 | 04/13 | 16,293.87 | 04/22 | 34,140.38 |
| 04/04 | 24,014.18 | 04/14 | 16,184.45 | 04/25 | 33,990.05 |
| 04/05 | 18,114.18 | 04/18 | 16,004.80 | 04/26 | 48,990.05 |
| 04/06 | 18,112.19 | 04/19 | 14,704.80 | 04/27 | 66,790.05 |
| 04/07 | 17,419.93 | 04/20 | 29,704.80 | 04/28 | 66,726.29 |
| 04/11 | 16,926.03 | 04/21 | 29,640.38 | 04/29 | 61,060.80 |

This page intentionally left blank

Case: 21-50901    Doc# 163-4    Filed: 12/14/22    Entered: 12/14/22 08:40:31    Page 20 of 38



BANK OF AMERICA

P.O. Box 15284
Wilmington, DE 19850

BANK OF AMERICA

Preferred Rewards
For Business

**Customer service information**

📱 1.888.BUSINESS (1.888.287.4637)

✉ bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

NITI TUB LLC
48607 WARM SPRINGS BLVD
FREMONT, CA  94539-7782

🔔 Please see the **Important Messages - Please Read** section of your statement for important details that could impact you.

# Your Business Advantage Relationship Banking
# Preferred Rewards for Bus Platinum Honors

for May 1, 2022 to May 31, 2022                                         Account number: ███████2264

**NITI TUB LLC**

## Account summary

| | | |
|---|---|---|
| Beginning balance on May 1, 2022 | $61,060.80 | # of deposits/credits: 3 |
| Deposits and other credits | 11,614.79 | # of withdrawals/debits: 47 |
| Withdrawals and other debits | -67,580.01 | # of items-previous cycle[1]: 0 |
| Checks | -0.00 | # of days in cycle: 31 |
| Service fees | -0.00 | Average ledger balance: $23,682.34 |
| **Ending balance on May 31, 2022** | **$5,095.58** | [1]Includes checks paid, deposited items and other debits |

Your account is enrolled in Balance Connect™ for overdraft protection.  You can
manage your overdraft protection preferences, including linked accounts, in
Online and Mobile Banking.

---

BANK OF AMERICA BUSINESS ADVANTAGE

## Remember, you've got a banking partner ready to help.

As your dedicated Small Business Banker, I'm here to guide you and help with all your business's financial needs.
If you'd like to meet, please contact me.

Rebecca Bernal-Pierre
408.409.8813
r.bernal-pierre@bofa.com

SSM-07-21-0006.B | 3646943

Case: 21-50901    Doc# 163-4    Filed: 12/14/22    Entered: 12/14/22 08:40:31    Page 21
of 38

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2022 Bank of America Corporation

**Bank of America, N.A. Member FDIC and** 🏠 **Equal Housing Lender**


NITI TUB LLC | Account # ▮▮▮▮ 2264 | May 1, 2022 to May 31, 2022

## Deposits and other credits

| Date | Description | Amount |
|---|---|---|
| 05/03/22 | Transfer NANO ALLOYS INC. | 1,000.00 |
| 05/12/22 | Online Banking transfer from SAV 6092 Confirmation# 2433381395 | 8,950.00 |
| 05/31/22 | Transfer COINBASE | 1,664.79 |
| **Total deposits and other credits** | | **$11,614.79** |

## Withdrawals and other debits

| Date | Description | Amount |
|---|---|---|
| 05/02/22 | Coinbase.com  DES:Q4K7QUXL  ID:Q4K7QUXL7e6e  INDN:PRINCESCA N ENE  CO ID:1455293997 WEB | -5,500.00 |
| 05/10/22 | Coinbase.com  DES:6ERLURVE  ID:6ERLURVE7e6e  INDN:PRINCESCA N ENE  CO ID:1455293997 WEB | -2,500.00 |
| 05/10/22 | Adolfo Lopez  Bill Payment | -100.00 |
| 05/11/22 | Online Banking transfer to SAV 6092 Confirmation# 2330315019 | -45,000.00 |
| 05/12/22 | Coinbase.com  DES:9LLN63YQ  ID:9LLN63YQ7e6e  INDN:PRINCESCA N ENE  CO ID:1455293997 WEB | -4,500.00 |
| 05/27/22 | Online Banking transfer to SAV 6092 Confirmation# 2364986402 | -5,000.00 |
| 05/27/22 | Online Banking transfer to SAV 6092 Confirmation# 1369296298 | -1,000.00 |

Card account # XXXX XXXX XXXX 1526

| Date | Description | Amount |
|---|---|---|
| 05/02/22 | CHECKCARD  0429 COSTCO ONLINE RX 800-955-2292 WA 24692162119100598255526 CKCD 5912 XXXXXXXXXXXX1526 XXXX XXXX XXXX 1526 | -122.61 |
| 05/02/22 | PURCHASE  0430 PP*DOORDASH CHELOKABA 402-935-7733 CA | -94.84 |
| 05/02/22 | CHECKCARD  0501 TMOBILE*AUTO PAY 800-937-8997 WA 24692162121100015263638 RECURRING CKCD 4814 XXXXXXXXXXXX1526 XXXX XXXX XXXX 1526 | -184.23 |
| 05/02/22 | CHECKCARD  0501 ROCKETLAW 877-757-1550 WWW.ROCKETLAWCA 24492162121000052583330 RECURRING CKCD 8111 XXXXXXXXXXXX1526 XXXX XXXX XXXX 1526 | -39.99 |
| 05/04/22 | PURCHASE  0503 PP*DOORDASH THEPASTAM 402-935-7733 CA | -42.98 |
| 05/04/22 | THE HOME DEPOT  05/04 #000813050 PURCHASE THE HOME DEPOT #6  SAN JOSE  CA | -64.09 |
| 05/04/22 | TRADER JOE'S #  05/04 #000295502 PURCHASE TRADER JOE'S # 23  SAN JOSE  CA | -105.70 |
| 05/05/22 | PURCHASE  0504 PP*DOORDASH LITTLEIND 402-935-7733 CA | -49.20 |
| 05/06/22 | PURCHASE  0504 PP*GOOGLE GOOGLE STORAG 402-935-7733 CA | -1.99 |

*continued on the next page*



SMALL BUSINESS RESOURCES

## Information you need to guide your business every step of the way

Learn cash flow strategies, explore funding options, unlock the secrets of hiring and retaining employees and much more.

Visit **bankofamerica.com/SBR** today.

SSM-06-21-0059.B | 3598723

Case: 21-50901   Doc# 163-4   Filed: 12/14/22   Entered: 12/14/22 08:40:31   Page 23 of 38

# Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 05/06/22 | PURCHASE  0505 AMC ONLINE 9640 8884404262  KS | -25.88 |
| 05/06/22 | PURCHASE  0505 AMC ONLINE 9640 8884404262  KS | -24.38 |
| 05/06/22 | CHECKCARD  0506 HOTEL*Delta 877-283-5585 WA 24692162126100006271017 CKCD 4722 XXXXXXXXXXXX1526 XXXX XXXX XXXX 1526 | -889.05 |
| 05/09/22 | CHECKCARD  0506 CHILDRENS MUSICAL THEAT 408-2885437  CA 24275392126900014683436 CKCD 8398 XXXXXXXXXXXX1526 XXXX XXXX XXXX 1526 | -145.00 |
| 05/09/22 | PURCHASE  0506 PP*DOORDASH NEWYORKPI 402-935-7733 CA | -39.18 |
| 05/10/22 | PURCHASE  0508 PAYPAL *SEEKDISCOMF 402-935-7733 CA | -139.43 |
| 05/10/22 | PURCHASE  0508 PAYPAL *FASHIONNOVA 402-935-7733 CA | -106.05 |
| 05/12/22 | PURCHASE  0511 STARBUCKS 800-782-7282 800-782-7282 WA | -100.00 |
| 05/13/22 | CHECKCARD  0512 eToro US LLC 888-2718365  NJ 24443462132147130918532 CKCD 6211 XXXXXXXXXXXX1526 XXXX XXXX XXXX 1526 | -50.00 |
| 05/16/22 | PURCHASE  0513 PP*DOORDASH LOTERIATA 402-935-7733 CA | -36.46 |
| 05/16/22 | PURCHASE  0513 PP*GOOGLE GOOGLE STORAG 402-935-7733 CA | -1.99 |
| 05/16/22 | PURCHASE  0513 PAYPAL *LYFT RIDE THU 2 402-935-7733 CA | -24.33 |
| 05/16/22 | PURCHASE  0513 PAYPAL *LYFT RIDE FRI 2 402-935-7733 CA | -38.73 |
| 05/16/22 | PURCHASE  0513 CRICUT WWW.CRICUT.COUT | -9.99 |
| 05/16/22 | PURCHASE  0513 PP*DOORDASH MODERNMAR 402-935-7733 CA | -23.94 |
| 05/16/22 | PURCHASE  0515 PP*DOORDASH CLAYPIT 402-935-7733 CA | -31.30 |
| 05/16/22 | PURCHASE  0516 SMARTSHEET INC. SMARTSHEET.COWA | -900.00 |
| 05/18/22 | CHECKCARD  0516 UA INFLT   01699917833 HOUSTON    TX 24692162137100419154625 CKCD 3000 XXXXXXXXXXXX1526 XXXX XXXX XXXX 1526 | -4.00 |
| 05/18/22 | PURCHASE  0517 PAYPAL *LYFT RIDE MON 5 402-935-7733 CA | -23.82 |
| 05/19/22 | PURCHASE  0518 PP*DOORDASH SAFEWAY 402-935-7733 CA | -23.75 |
| 05/19/22 | PURCHASE  0518 PP*DOORDASH WHITEELEP 402-935-7733 CA | -100.44 |
| 05/19/22 | PURCHASE  0518 PP*DOORDASH SUNRIGHTT 402-935-7733 CA | -17.36 |
| 05/19/22 | PURCHASE  0518 WAYFAIR*Wayfair wayfair.com  MA | -67.65 |
| 05/23/22 | PURCHASE  0520 PP*DOORDASH NEWYORKPI 402-935-7733 CA | -37.18 |
| 05/23/22 | PURCHASE  0520 PP*DOORDASH PHOHOANOO 402-935-7733 CA | -27.64 |
| 05/23/22 | CHECKCARD  0521 ASPCA GUARDIAN 800-628-0028 NY 24492152141743643072084 RECURRING CKCD 8398 XXXXXXXXXXXX1526 XXXX XXXX XXXX 1526 | -25.00 |
| 05/23/22 | PURCHASE  0522 PP*DOORDASH SMARTFINA 402-935-7733 CA | -14.41 |
| 05/23/22 | PURCHASE  0522 PP*DOORDASH CHELOKABA 402-935-7733 CA | -143.04 |
| 05/24/22 | CHECKCARD  0524 COMCAST CALIFORNIA 800-COMCAST  CA 24692162144100956899419 RECURRING CKCD 4899 XXXXXXXXXXXX1526 XXXX XXXX XXXX 1526 | -115.28 |
| 05/25/22 | PURCHASE  0524 PAYPAL *TURNTABLELA 402-935-7733 NY | -31.09 |
| 05/31/22 | PURCHASE  0527 PP*DOORDASH THEOLDSIA 402-935-7733 CA | -58.01 |
| **Subtotal for card account # XXXX XXXX XXXX 1526** | | **-$3,980.01** |
| **Total withdrawals and other debits** | | **-$67,580.01** |

# BANK OF AMERICA

## Service fees

The Monthly Fee on your primary Business Advantage Relationship Banking account was waived for the statement period ending 04/29/22. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

✓ $15,000+ combined average monthly balance in linked business accounts has been met

✓ Become a member of Preferred Rewards for Business has been met

For information on how to open a new product, link an existing service to your account, or about Preferred Rewards for Business please call 1.888.BUSINESS or visit bankofamerica.com/smallbusiness.

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 05/01 | 61,060.80 | 05/10 | 51,886.20 | 05/19 | 9,882.44 |
| 05/02 | 55,119.13 | 05/11 | 6,886.20 | 05/23 | 9,635.17 |
| 05/03 | 56,119.13 | 05/12 | 11,236.20 | 05/24 | 9,519.89 |
| 05/04 | 55,906.36 | 05/13 | 11,186.20 | 05/25 | 9,488.80 |
| 05/05 | 55,857.16 | 05/16 | 10,119.46 | 05/27 | 3,488.80 |
| 05/06 | 54,915.86 | 05/18 | 10,091.64 | 05/31 | 5,095.58 |
| 05/09 | 54,731.68 | | | | |

This page intentionally left blank

Case: 21-50901    Doc# 163-4    Filed: 12/14/22    Entered: 12/14/22 08:40:31    Page 26 of 38

# Important Messages - Please Read

We want to make sure you stay up-to-date on changes, reminders, and other important details that could impact you.

**More Great News!**

On March 4, 2022, we stopped charging Returned Item Chargeback fees on personal and small business checking accounts if a check or item that we cashed for you or accepted for deposit to your account is returned to us unpaid.

Earlier this year, we also announced these changes:

- NSF: Returned Item Fees are no longer charged if we DECLINE or RETURN an item unpaid when there are not enough funds in your account to cover it.

- Starting May 24, 2022 - Overdraft Protection Transfer Fees will no longer be charged for transfers to your checking account from your linked backup account(s) through Balance Connect(TM) for overdraft protection.

  Keep in mind, overdraft protection transfers from credit accounts and home equity lines of credit will continue to accrue interest, and transfers from personal savings accounts may still lead to a Withdrawal Limit Fee, as they do today.

We are also reducing overdraft fees on personal and small business checking accounts.

- Starting May 24, 2022 - Overdraft Item Fees will be lowered from $35 to $10 for each item we PAY when there are not enough funds to cover it, resulting in an overdraft on your account. We will also charge no more than two of these fees each day on any checking account (previously up to four fees were charged each day).

These fee changes and earlier changes over the last decade, together with industry-leading solutions, are helping our clients create long-term financial wellness and avoid overdraft fees.

Case: 21-50901   Doc# 163-4   Filed: 12/14/22   Entered: 12/14/22 08:40:31   Page 27 of 38

This page intentionally left blank



**BANK OF AMERICA**

P.O. Box 15284
Wilmington, DE 19850

NITI TUB LLC
48607 WARM SPRINGS BLVD
FREMONT, CA 94539-7782

BANK OF AMERICA

Preferred Rewards
For Business

**Customer service information**

☐ 1.888.BUSINESS (1.888.287.4637)

✉ bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

# Your Business Advantage Savings
# Preferred Rewards for Bus Platinum Honors

for April 1, 2022 to April 30, 2022          Account number: ▮▮▮▮ 6092

**NITI TUB LLC**

## Account summary

| | | | |
|---|---|---|---|
| Beginning balance on April 1, 2022 | $129,962.84 | # of deposits/credits: 1 | |
| Deposits and other credits | 2.63 | # of withdrawals/debits: 17 | |
| Withdrawals and other debits | -82,852.72 | # of days in cycle: 30 | |
| Service fees | -0.00 | Average ledger balance: $80,153.97 | |
| **Ending balance on April 30, 2022** | **$47,112.75** | Average collected balance: $80,153.97 | |

*Annual Percentage Yield Earned this statement period: 0.04%.*
*Interest Paid Year To Date: $16.73.*

---

BUSINESS ADVANTAGE

## Celebrating YOU during this Small Business Month

As a small business owner, you work hard every day to build your business. By pursuing your dream, you also help bring the community together. During Small Business Month, we celebrate the drive and determination that makes entrepreneurs like you so special. Thank you for all you do.

Learn more at **bankofamerica.com/SBgrowth**.

SSM-12-21-0133.B | 3928586

Case: 21-50901   Doc# 163-4   Filed: 12/14/22   Entered: 12/14/22 08:40:31   Page 29 of 38

PULL: E   CYCLE: 23   SPEC: E   DELIVERY: E   TYPE:   IMAGE: I   BC: CA3

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2022 Bank of America Corporation

**Bank of America, N.A. Member FDIC and** 🏠 **Equal Housing Lender**


## Deposits and other credits

| Date | Description | Amount |
|------|-------------|-------:|
| 04/29/22 | Interest Earned | 2.63 |
| **Total deposits and other credits** | | **$2.63** |

## Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|-------:|
| 04/01/22 | Zelle Transfer Conf# jzo34f590; Gabrielle Darisme | -3,500.00 |
| 04/04/22 | CITI CARD ONLINE DES:PAYMENT    ID:420712039496568  INDN:DIANE BUSSIERES       CO ID:CITICTP    WEB | -1,239.51 |
| 04/04/22 | CITI CARD ONLINE DES:PAYMENT    ID:420710972174549  INDN:DIANE BUSSIERES       CO ID:CITICTP    WEB | -1,236.76 |
| 04/05/22 | Barnard Clg      DES:Nelnet      ID:000000147563527  INDN:niti tub        CO ID:9470751402 WEB | -7,670.80 |
| 04/05/22 | DISCOVER BANK     DES:ETRANSFER  ID:4764174683  INDN:PRINCESCA ENE        CO ID:3770527921 WEB | -5,500.00 |
| 04/05/22 | DISCOVER BANK     DES:NET/MOBILE ID:2923  INDN:PRINCESCA ENE       CO ID:4510020271 WEB | -5,000.00 |
| 04/05/22 | DISCOVER BANK     DES:NET/MOBILE ID:2923  INDN:PRINCESCA ENE       CO ID:4510020271 WEB | -4,530.00 |
| 04/05/22 | DISCOVER BANK     DES:NET/MOBILE ID:2941  INDN:PRINCESCA ENE       CO ID:4510020271 WEB | -4,002.30 |
| 04/07/22 | CITI CARD ONLINE DES:PAYMENT    ID:420714971135214  INDN:DIANE BUSSIERES       CO ID:CITICTP    WEB | -3,548.60 |
| 04/12/22 | DISCOVER BANK     DES:ETRANSFER  ID:4796520209  INDN:PRINCESCA ENE        CO ID:3770527921 WEB | -5,500.00 |
| 04/12/22 | DISCOVER BANK     DES:NET/MOBILE ID:2923  INDN:PRINCESCA ENE       CO ID:4510020271 WEB | -4,530.00 |
| 04/19/22 | DISCOVER BANK     DES:ETRANSFER  ID:4829786781  INDN:PRINCESCA ENE        CO ID:3770527921 WEB | -5,500.00 |

*continued on the next page*

---

BUSINESS ADVANTAGE

## Go paperless. It's more secure.

Reduce the risk of lost or stolen mail. Plus, you can view your statements securely and easily—online or from our mobile app—24/7 from almost anywhere.

Simply use our **Mobile Banking app** or sign in to Business Advantage 360 and click on **Profiles & Settings** (in the upper right, next to Sign Out).

Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data rates may apply.

SSM-01-22-2806.B | 4019267

# Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 04/19/22 | DISCOVER BANK    DES:NET/MOBILE ID:2923  INDN:PRINCESCA ENE         CO ID:4510020271<br>WEB | -4,530.00 |
| 04/20/22 | Online Banking transfer to CHK 2264 Confirmation# 2448965431 | -15,000.00 |
| 04/20/22 | CITI CARD ONLINE DES:PAYMENT     ID:430725743477568  INDN:DIANE BUSSIERES         CO<br>ID:CITICTP    WEB | -1,534.75 |
| 04/26/22 | DISCOVER BANK    DES:ETRANSFER  ID:4860132273  INDN:PRINCESCA ENE         CO<br>ID:3770527921 WEB | -5,500.00 |
| 04/26/22 | DISCOVER BANK    DES:NET/MOBILE ID:2923  INDN:PRINCESCA ENE         CO ID:4510020271<br>WEB | -4,530.00 |

**Total withdrawals and other debits**                                    **-$82,852.72**

# Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 04/01 | 126,462.84 | 04/07 | 93,734.87 | 04/20 | 57,140.12 |
| 04/04 | 123,986.57 | 04/12 | 83,704.87 | 04/26 | 47,110.12 |
| 04/05 | 97,283.47 | 04/19 | 73,674.87 | 04/29 | 47,112.75 |


BANK OF AMERICA
**Preferred Rewards**
For Business

**Customer service information**

☐ 1.888.BUSINESS (1.888.287.4637)

✉ bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

NITI TUB LLC
48607 WARM SPRINGS BLVD
FREMONT, CA 94539-7782

# Your Business Advantage Savings
# Preferred Rewards for Bus Platinum Honors

for May 1, 2022 to May 31, 2022 — Account number: ▨▨▨ 6092

**NITI TUB LLC**

## Account summary

| | | | |
|---|---|---|---|
| Beginning balance on May 1, 2022 | $47,112.75 | # of deposits/credits: | 4 |
| Deposits and other credits | 51,000.68 | # of withdrawals/debits: | 13 |
| Withdrawals and other debits | -95,616.05 | # of days in cycle: | 31 |
| Service fees | -0.00 | Average ledger balance: | $19,924.46 |
| **Ending balance on May 31, 2022** | **$2,497.38** | Average collected balance: | $19,924.46 |

*Annual Percentage Yield Earned this statement period: 0.04%.*
*Interest Paid Year To Date: $17.41.*

---

BUSINESS ADVANTAGE

## Go paperless. It's more secure.

Reduce the risk of lost or stolen mail. Plus, you can view your statements securely and easily—online or from our mobile app—24/7 from almost anywhere.

Simply use our **Mobile Banking app** or sign in to Business Advantage 360 and click on **Profiles & Settings** (in the upper right, next to Sign Out).

Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data rates may apply.

SSM-01-22-2806.B | 4019267

Case: 21-50901   Doc# 163-4   Filed: 12/14/22   Entered: 12/14/22 08:40:31   Page 33 of 38

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2022 Bank of America Corporation

**Bank of America, N.A. Member FDIC and**    **Equal Housing Lender**

Case: 21-50901   Doc# 163-4   Filed: 12/14/22   Entered: 12/14/22 08:40:31   Page 34 of 38

**BANK OF AMERICA**

NITI TUB LLC | Account # ███████ 6092 | May 1, 2022 to May 31, 2022

## Deposits and other credits

| Date | Description | Amount |
|---|---|---|
| 05/11/22 | Online Banking transfer from CHK 2264 Confirmation# 2330315019 | 45,000.00 |
| 05/27/22 | Online Banking transfer from CHK 2264 Confirmation# 2364986402 | 5,000.00 |
| 05/27/22 | Online Banking transfer from CHK 2264 Confirmation# 1369296298 | 1,000.00 |
| 05/31/22 | Interest Earned | 0.68 |
| **Total deposits and other credits** | | **$51,000.68** |

## Withdrawals and other debits

| Date | Description | Amount |
|---|---|---|
| 05/03/22 | DISCOVER BANK    DES:ETRANSFER  ID:4897393755  INDN:PRINCESCA ENE        CO ID:3770527921 WEB | -5,500.00 |
| 05/03/22 | DISCOVER BANK    DES:NET/MOBILE ID:2923  INDN:PRINCESCA ENE        CO ID:4510020271 WEB | -4,530.00 |
| 05/09/22 | DISCOVER BANK    DES:ETRANSFER  ID:4919792771  INDN:PRINCESCA ENE        CO ID:3770527921 WEB | -25,000.00 |
| 05/10/22 | DISCOVER BANK    DES:NET/MOBILE ID:2923  INDN:PRINCESCA ENE        CO ID:4510020271 WEB | -4,530.00 |
| 05/12/22 | Online Banking transfer to CHK 2264 Confirmation# 2433381395 | -8,950.00 |
| 05/13/22 | DISCOVER BANK    DES:ETRANSFER  ID:4946554783  INDN:PRINCESCA ENE        CO ID:3770527921 WEB | -20,000.00 |
| 05/13/22 | DISCOVER BANK    DES:NET/MOBILE ID:2941  INDN:PRINCESCA ENE        CO ID:4510020271 WEB | -4,850.00 |
| 05/13/22 | CITI CARD ONLINE DES:PAYMENT    ID:430745351398299  INDN:DIANE BUSSIERES        CO ID:CITICTP    WEB | -612.30 |
| 05/17/22 | DISCOVER BANK    DES:NET/MOBILE ID:2923  INDN:PRINCESCA ENE        CO ID:4510020271 WEB | -4,530.00 |
| 05/20/22 | DISCOVER BANK    DES:NET/MOBILE ID:2941  INDN:PRINCESCA ENE        CO ID:4510020271 WEB | -4,850.00 |

*continued on the next page*



SMALL BUSINESS RESOURCES

## Information you need to guide your business every step of the way

Learn cash flow strategies, explore funding options, unlock the secrets of hiring and retaining employees and much more.

Visit **bankofamerica.com/SBR** today.

SSM-06-21-0059.B | 3598723

Case: 21-50901    Doc# 163-4    Filed: 12/14/22    Entered: 12/14/22 08:40:31    Page 35 of 38

## Withdrawals and other debits – continued

| Date | Description | | Amount |
|------|-------------|--|-------:|
| 05/24/22 | DISCOVER BANK    DES:NET/MOBILE ID:2923  INDN:PRINCESCA ENE    CO ID:4510020271 | | -4,530.00 |
| | WEB | | |
| 05/27/22 | DISCOVER BANK    DES:NET/MOBILE ID:2941  INDN:PRINCESCA ENE    CO ID:4510020271 | | -4,850.00 |
| | WEB | | |
| 05/31/22 | CITI CARD ONLINE DES:PAYMENT    ID:430758445849853  INDN:DIANE BUSSIERES        CO | | -2,883.75 |
| | ID:CITICTP    WEB | | |

**Total withdrawals and other debits**      **-$95,616.05**

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|------------:|------|-----------:|------|------------:|
| 05/01 | 47,112.75 | 05/11 | 52,552.75 | 05/20 | 8,760.45 |
| 05/03 | 37,082.75 | 05/12 | 43,602.75 | 05/24 | 4,230.45 |
| 05/09 | 12,082.75 | 05/13 | 18,140.45 | 05/27 | 5,380.45 |
| 05/10 | 7,552.75 | 05/17 | 13,610.45 | 05/31 | 2,497.38 |

# EXHIBIT C

**Princesca Ene**
**Waterfall Analysis**
*Projection, actual results will vary*  Total Estimated Funds Available  $ 7,000,000.00

| # Claim | Claimant Name | Ene/Entity | Date | Class | Priority | % Payout | Estimated Claim Amount | Estimated Proposed Payment | Funds Remaining | Notes / Comments: |
|---|---|---|---|---|---|---|---|---|---|---|
| | Fennemore Wendel | Ene | Various | Admin | 1 | 100% | 270,000.00 | 270,000.00 | 6,730,000.00 | Estimate through anticipated end of case |
| | Bachecki, Crom & Co., LLP | Ene | Various | Admin | 1 | 100% | 100,000.00 | 100,000.00 | 6,630,000.00 | Estimate through anticipated end of case |
| | Chapter 7 Trustee | Ene | Various | Admin | 1 | 100% | 233,250.00 | 233,250.00 | 6,396,750.00 | Statutory Fee based upon anticipated $7 Million recovery |
| | CA Employment Development Dept | Entity | 8/2/2021 | Priority | 2 | 100% | 86.17 | 86.17 | 6,396,663.83 | State Tax Lien Document No. U210071561015; Filing No.25052867 |
| | Alameda County | Entity | Various | Priority | 2 | 100% | 802.84 | 802.84 | 6,395,860.99 | Tax Liens, filing #2020032632; 2019021016; 2018024195; 2017030705; 2021044830 |
| | IRS - Entity Taxes | Entity | TBD | Priority | 2 | 100% | 2,000,000.00 | 2,000,000.00 | 4,395,860.99 | Estimate |
| | FTB - Entity Taxes | Entity | TBD | Priority | 2 | 100% | 600,000.00 | 600,000.00 | 3,795,860.99 | Estimate |
| | IRS - Ene Taxes | Ene | TBD | Priority | 2 | 100% | 350,000.00 | 350,000.00 | 3,445,860.99 | Estimate |
| | FTB - Ene Taxes | Ene | TBD | Priority | 2 | 100% | 100,000.00 | 100,000.00 | 3,345,860.99 | Estimate |
| 4-1 | Braun Hagey & Borden, LLC | Entity | 6/14/2021 | GU | 3 | 100% | 303,112.84 | 303,112.84 | 3,042,748.15 | Arbitration award and judgment Case No. CPF-21-517342; (Superior Court, County of SF). |
| | Labor Commission of the State of CA | Entity | 6/24/2019 | GU | 3 | 100% | 5,436.61 | 5,436.61 | 3,037,311.54 | Andy Nguyen v. Nano Alloys, Alameda County Superior Court; Case No. HG16822825 |
| | Michelle Truong | Entity | 11/6/2019 | GU | 3 | 100% | 3,534.56 | 3,534.56 | 3,033,776.98 | Michelle Troung v. Nano Alloy, Alameda County Superior; Court Case No. RG20049831 |
| | Andy Nguyen | Entity | 7/1/2016 | GU | 3 | 100% | 5,436.61 | 5,436.61 | 3,028,340.37 | Andy Nguyen v. Nano Alloys Alameda County Superior Court Case #HG16822825 |
| | S&M Moving Systems | Entity | TBD | GU | 3 | 100% | 116,200.00 | 116,200.00 | 2,912,140.37 | Estimate |
| | Data Safe | Entity | TBD | GU | 3 | 100% | 20,000.00 | 20,000.00 | 2,892,140.37 | Estimate |
| | WFB AP Attorneys' Fees | Entity | TBD | GU | 3 | 100% | 10,000.00 | 10,000.00 | 2,882,140.37 | Estimate |
| 1-1 | Magnolia Group, LLP | Ene | 2020-21 | GU | 3 | 100% | 11,345.00 | 11,345.00 | 2,870,795.37 | CPA Fees |
| 5-1 | US Trustee | Ene | 2021-22 | GU | 3 | 100% | 500.00 | 500.00 | 2,870,295.37 | US Trustee quarterly fees |
| 6-1 | Shannon Stein | Ene | 2018-21 | GU | 3 | 100% | 173,464.60 | 173,464.60 | 2,696,830.77 | Family law atty fees |
| 3-2 | Patrice Darisme | Ene | 2021 | Partially Sub | 3.5 | 90% | 3,000,000.00 | 2,696,830.77 | - | Damages and award due to husband limited to $3 Million claim per settlement |
| | IRS Penalties, etc. - Entity | Entity | TBD | Subordinated | 4 | 0% | 800,000.00 | - | - | Estimate |
| | FTB Penalties, etc. - Entity | Entity | TBD | Subordinated | 4 | 0% | 200,000.00 | - | - | Estimate |
| | IRS Penalties, etc. - Ene | Ene | TBD | Subordinated | 4 | 0% | 100,000.00 | - | - | Estimate |
| | FTB Penalties, etc. - Ene | Ene | TBD | Subordinated | 4 | 0% | 50,000.00 | - | - | Estimate |
| | Nano Alloys, Inc. v. Patrice Darisme | Entity | 2/14/2018 | GU | 5 | N/A | - | - | - | $0 Waived per agreement |
| | Medical device liability | Entity | N/A | GU | 5 | N/A | - | - | - | Estimate |
| 2-1 | Shannon Stein | Ene | DUP | N/A | 5 | N/A | - | - | - | Believed to be a duplicate, see claim 6-1 |
| | | | | | | | 8,453,169.23 | 7,000,000.00 | - | |

Case: 21-50901   Doc# 163-4   Filed: 12/14/22   Entered: 12/14/22 08:40:31   Page 38 of 38